**Neslihan YILDIZHAN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 13–70427.**

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed June 30, 2015.

Judith L. Wood, Esquire, Jesse Adams Moorman, III, Law Office of Judith L. Wood and Jesse Moorman, Los Angeles, CA, for Petitioner.

Kristin Moresi, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Neslihan Yildizhan, a native and citizen of Turkey, petitions for review of the Board of Immigration Appeals ("BIA") order denying her motion to reopen. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the BIA's denial of a motion to reopen. *Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir.2010). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in denying Yildizhan's untimely and number-barred motion to reopen based on its finding that the evidence was insufficient to establish prima facie eligibility for relief from removal. *See Toufighi v. Mukasey*, 538 F.3d 988, 996 (9th Cir.2008) (to prevail on a motion to reopen based on changed country conditions, applicant must, *inter alia*, demonstrate that the evidence establishes prima facie eligibility for relief). We reject Yildizhan's contentions that the BIA's analysis was deficient, and Yildizhan has not overcome the presumption that the BIA reviewed the entire record in considering her motion, *see Larita–Martinez v. INS*, 220 F.3d 1092, 1096 (9th Cir.2000). We do not consider the new evidence referenced in Yildizhan's opening brief. *See Fisher v. INS*, 79 F.3d 955, 963 (9th Cir. 1996) (en banc) (this court's review is limited to the administrative record). Finally, we lack jurisdiction to address Yildizhan's contentions related to the underlying agency decisions because this petition for review is not timely as to those decisions. *See* 8 U.S.C. § 1252(b)(1); *Stone v. INS*, 514 U.S. 386, 405, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

PETITION FOR REVIEW DENIED in part; DISMISSED in part.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.